Date:   8/28/2018
Pg1 of 31

Chase Detailed Transaction History

**Loan #**
PASQUALE G SMITH JR

Interest Rate:                7.25%
Payment Due Date:          10/1/2014
Monthly Payment Amt:      $0.00
Current Escrow Balance:    $0.00
Current Principal Balance:  $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006   --   2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 245 | 2/14/2013 | 2/14/2013 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 244 | 2/14/2013 | 2/13/2013 | 3/1/2013 | $69.70 | PRINCIPAL PAYMENT |
| | $69.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 243 | 2/14/2013 | 2/13/2013 | 2/1/2013 | $1,140.88 | PAYMENT |
| | $165.03 | $735.44 | $240.41 | $0.00 | $0.00 |
| 242 | 2/14/2013 | 2/13/2013 | 1/1/2013 | $2,326.78 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $164.04 | $736.43 | $240.41 | $1,185.90 | $0.00 |
| 241 | 2/14/2013 | 2/14/2013 | 1/1/2013 | $-2,396.48 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $-2,396.48 |
| 240 | 2/14/2013 | 2/14/2013 | 1/1/2013 | $2,326.78 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $2,326.78 |
| 239 | 1/19/2013 | 1/19/2013 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 238 | 1/19/2013 | 1/19/2013 | 12/1/2012 | $1,185.90 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $163.06 | $737.41 | $240.41 | $45.02 | $0.00 |



EXHIBIT
A

Date:   8/28/2018

Chase Detailed Transaction History

Pg2 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---:|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 237 | 1/16/2013 | 1/16/2013 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 236 | 12/31/2012 | 12/31/2012 | 12/1/2012 | $0.04 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 |
| 235 | 12/18/2012 | 12/17/2012 | 11/1/2012 | $1,116.20 | PAYMENT |
| | $162.08 | $738.39 | $215.73 | $0.00 | $-1,116.20 |
| 234 | 12/17/2012 | 12/17/2012 | 11/1/2012 | $1,185.90 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $1,185.90 |
| 233 | 11/17/2012 | 11/17/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 232 | 11/17/2012 | 11/17/2012 | 10/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $161.10 | $739.37 | $215.73 | $45.02 | $0.00 |
| 231 | 11/16/2012 | 11/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 230 | 10/16/2012 | 10/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg3 of 31

**Loan #**
PASQUALE G SMITH JR

Interest Rate:                7.25%
Payment Due Date:        10/1/2014
Monthly Payment Amt:       $0.00
Current Escrow Balance:     $0.00
Current Principal Balance:   $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 229 | 10/15/2012 | 10/15/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 228 | 10/15/2012 | 10/15/2012 | 9/1/2012 | $-12.68 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-12.68 | $0.00 | $0.00 |
| 227 | 10/15/2012 | 10/15/2012 | 9/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $160.14 | $740.33 | $215.73 | $45.02 | $0.00 |
| 226 | 10/1/2012 | 10/1/2012 | 9/1/2012 | $-0.07 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-0.07 | $0.00 | $0.00 |
| 225 | 9/29/2012 | 9/29/2012 | 9/1/2012 | $0.07 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 |
| 224 | 9/17/2012 | 9/17/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 223 | 9/13/2012 | 9/13/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 222 | 9/13/2012 | 9/13/2012 | 8/1/2012 | $-215.73 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-215.73 | $0.00 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg4 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 221 | 9/13/2012 | 9/13/2012 | 8/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $159.17 | $741.30 | $215.73 | $45.02 | $0.00 |
| 220 | 9/12/2012 | 9/12/2012 | 8/1/2012 | $228.48 | ESCROW ADVANCE |
| | $0.00 | $0.00 | $228.48 | $0.00 | $0.00 |
| 219 | 9/12/2012 | 9/12/2012 | 9/1/2012 | $-1,041.92 | CITY TAX |
| | $0.00 | $0.00 | $-1,041.92 | $0.00 | $0.00 |
| 218 | 8/17/2012 | 8/17/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 217 | 8/17/2012 | 8/17/2012 | 7/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $158.22 | $742.25 | $215.73 | $45.02 | $0.00 |
| 216 | 8/16/2012 | 8/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 215 | 7/16/2012 | 7/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 214 | 7/13/2012 | 7/13/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |

Chase Detailed Transaction History

Date:   8/28/2018
Pg5 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 213 | 7/13/2012 | 7/13/2012 | 6/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $157.27 | $743.20 | $215.73 | $45.02 | $0.00 |
| 212 | 6/30/2012 | 6/30/2012 | 6/1/2012 | $0.04 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 |
| 211 | 6/16/2012 | 6/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 210 | 6/14/2012 | 6/14/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 209 | 6/14/2012 | 6/14/2012 | 5/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $156.32 | $744.15 | $215.73 | $45.02 | $0.00 |
| 208 | 5/16/2012 | 5/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 207 | 4/18/2012 | 4/18/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 206 | 4/18/2012 | 4/18/2012 | 4/1/2012 | $-49.52 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-49.52 | $0.00 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg6 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  –  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 205 | 4/18/2012 | 4/18/2012 | 4/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $155.39 | $745.08 | $215.73 | $45.02 | $0.00 |
| 204 | 4/17/2012 | 4/17/2012 | 4/1/2012 | $49.52 | ESCROW ADVANCE |
| | $0.00 | $0.00 | $49.52 | $0.00 | $0.00 |
| 203 | 4/17/2012 | 4/17/2012 | 5/1/2012 | $-555.72 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-555.72 | $0.00 | $0.00 |
| 202 | 4/16/2012 | 4/16/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 201 | 3/31/2012 | 3/31/2012 | 4/1/2012 | $0.14 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 |
| 200 | 3/14/2012 | 3/14/2012 | 3/1/2012 | $1,116.20 | PAYMENT |
| | $154.45 | $746.02 | $215.73 | $0.00 | $0.00 |
| 199 | 3/12/2012 | 3/12/2012 | 3/1/2012 | $-976.80 | CITY TAX |
| | $0.00 | $0.00 | $-976.80 | $0.00 | $0.00 |
| 198 | 2/13/2012 | 2/13/2012 | 2/1/2012 | $1,116.20 | PAYMENT |
| | $153.52 | $746.95 | $215.73 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:   8/28/2018
Pg7 of 31

**Loan #**
PASQUALE G SMITH JR

Interest Rate:              7.25%
Payment Due Date:        10/1/2014
Monthly Payment Amt:      $0.00
Current Escrow Balance:    $0.00
Current Principal Balance:  $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  –  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 197 | 1/27/2012 | 1/27/2012 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 196 | 1/27/2012 | 1/27/2012 | 1/1/2012 | $1,161.22 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $152.60 | $747.87 | $215.73 | $45.02 | $0.00 |
| 195 | 1/17/2012 | 1/17/2012 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 194 | 12/31/2011 | 12/31/2011 | 1/1/2012 | $0.17 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.17 | $0.00 | $0.00 |
| 193 | 12/15/2011 | 12/15/2011 | 12/1/2011 | $1,116.20 | PAYMENT |
| | $151.69 | $748.78 | $215.73 | $0.00 | $0.00 |
| 192 | 12/8/2011 | 12/8/2011 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 191 | 12/8/2011 | 12/8/2011 | 11/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $150.78 | $749.69 | $206.93 | $45.02 | $0.00 |
| 190 | 11/16/2011 | 11/16/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg8 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 189 | 10/17/2011 | 10/17/2011 | 11/1/2011 | $45.02 | PRINCIPAL PAYMENT |
| | $45.02 | $0.00 | $0.00 | $0.00 | $-45.02 |
| 188 | 10/17/2011 | 10/17/2011 | 10/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $149.60 | $750.87 | $206.93 | $0.00 | $45.02 |
| 187 | 10/1/2011 | 10/1/2011 | 10/1/2011 | $0.24 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.24 | $0.00 | $0.00 |
| 186 | 9/16/2011 | 9/16/2011 | 9/1/2011 | $-1.26 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-1.26 | $0.00 | $0.00 |
| 185 | 9/16/2011 | 9/16/2011 | 10/1/2011 | $45.02 | PRINCIPAL PAYMENT |
| | $45.02 | $0.00 | $0.00 | $0.00 | $-45.02 |
| 184 | 9/16/2011 | 9/16/2011 | 9/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $148.43 | $752.04 | $206.93 | $0.00 | $45.02 |
| 183 | 9/13/2011 | 9/13/2011 | 9/1/2011 | $1.26 | ESCROW ADVANCE |
| | $0.00 | $0.00 | $1.26 | $0.00 | $0.00 |
| 182 | 9/13/2011 | 9/13/2011 | 9/1/2011 | $-976.80 | CITY TAX |
| | $0.00 | $0.00 | $-976.80 | $0.00 | $0.00 |

Date: 8/28/2018

Chase Detailed Transaction History

Pg9 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 181 | 8/18/2011 | 8/18/2011 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 180 | 8/18/2011 | 8/18/2011 | 8/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $147.54 | $752.93 | $206.93 | $45.02 | $0.00 |
| 179 | 8/16/2011 | 8/16/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 178 | 7/21/2011 | 7/21/2011 | | $-5.00 | FASTPAY FEE WAIVED |
| | $0.00 | $0.00 | $0.00 | $-5.00 | $0.00 |
| 177 | 7/21/2011 | 7/21/2011 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 176 | 7/21/2011 | 7/21/2011 | | $20.00 | FASTPAY FEE ASSESSMENT |
| | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 |
| 175 | 7/21/2011 | 7/21/2011 | | $-15.00 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-15.00 | $0.00 |
| 174 | 7/21/2011 | 7/21/2011 | 8/1/2011 | $15.00 | FASTPAY FEE PAID |
| | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 |

Date:     8/28/2018

Chase Detailed Transaction History

Pg. 10 of 31

**Loan #**
PASQUALE G SMITH JR

Interest Rate:              7.25%
Payment Due Date:       10/1/2014
Monthly Payment Amt:      $0.00
Current Escrow Balance:    $0.00
Current Principal Balance: $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 173 | 7/21/2011 $146.65 | 7/21/2011 $753.82 | 7/1/2011 $206.93 | $1,152.42 $45.02 | PAYMENT INCLUDING LATE CHARGE PAID $0.00 |
| 172 | 7/16/2011 $0.00 | 7/16/2011 $0.00 | $0.00 | $45.02 $45.02 | LATE CHARGE ASSESSED $0.00 |
| 171 | 7/14/2011 $0.00 | 7/14/2011 $0.00 | $0.00 | $-45.02 $-45.02 | NO DESC $0.00 |
| 170 | 7/14/2011 $145.77 | 7/13/2011 $754.70 | 6/1/2011 $206.93 | $1,152.42 $45.02 | PAYMENT INCLUDING LATE CHARGE PAID $0.00 |
| 169 | 7/1/2011 $0.00 | 7/1/2011 $0.00 | 6/1/2011 $0.12 | $0.12 $0.00 | INTEREST ON ESCROW DEPOSIT $0.00 |
| 168 | 6/16/2011 $0.00 | 6/16/2011 $0.00 | $0.00 | $45.02 $45.02 | LATE CHARGE ASSESSED $0.00 |
| 167 | 5/20/2011 $0.00 | 5/20/2011 $0.00 | $0.00 | $-45.02 $-45.02 | NO DESC $0.00 |
| 166 | 5/20/2011 $144.90 | 5/20/2011 $755.57 | 5/1/2011 $206.93 | $1,152.42 $45.02 | PAYMENT INCLUDING LATE CHARGE PAID $0.00 |

Date:    8/28/2018

Chase Detailed Transaction History

Pg1 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 165 | 5/16/2011 | 5/16/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 164 | 4/18/2011 | 4/18/2011 | 5/1/2011 | $-477.03 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-477.03 | $0.00 | $0.00 |
| 163 | 4/8/2011 | 4/8/2011 | 4/1/2011 | $1,107.40 | PAYMENT |
| | $144.03 | $756.44 | $206.93 | $0.00 | $0.00 |
| 162 | 3/31/2011 | 3/31/2011 | 4/1/2011 | $0.30 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.30 | $0.00 | $0.00 |
| 161 | 3/8/2011 | 3/8/2011 | 3/1/2011 | $-952.38 | CITY TAX |
| | $0.00 | $0.00 | $-952.38 | $0.00 | $0.00 |
| 160 | 3/2/2011 | 3/2/2011 | 3/1/2011 | $1,107.40 | PAYMENT |
| | $143.16 | $757.31 | $206.93 | $0.00 | $0.00 |
| 159 | 2/17/2011 | 2/17/2011 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 158 | 2/17/2011 | 2/17/2011 | 2/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $142.30 | $758.17 | $206.93 | $45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg 2 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 157 | 2/16/2011 | 2/16/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 156 | 1/31/2011 | 1/31/2011 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 155 | 1/31/2011 | 1/31/2011 | 1/1/2011 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $141.45 | $759.02 | $206.93 | $45.02 | $0.00 |
| 154 | 1/19/2011 | 1/19/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 153 | 1/19/2011 | | | $-45.02 | FEE WAIVED |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 152 | 1/18/2011 | 1/18/2011 | | $-45.02 | LATE CHARGE WAIVED |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 151 | 1/18/2011 | | | $45.02 | FEE WAIVED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 150 | 1/17/2011 | 1/17/2011 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg3 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 149 | 12/31/2010 | 12/31/2010 | 1/1/2011 | $0.24 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.24 | $0.00 | $0.00 |
| 148 | 12/20/2010 | 12/20/2010 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 147 | 12/20/2010 | 12/20/2010 | 12/1/2010 | $1,152.42 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $140.60 | $759.87 | $206.93 | $45.02 | $0.00 |
| 146 | 12/16/2010 | 12/16/2010 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 145 | 11/18/2010 | 11/18/2010 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 144 | 11/18/2010 | 11/18/2010 | 11/1/2010 | $1,140.34 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $139.75 | $760.72 | $194.85 | $45.02 | $0.00 |
| 143 | 11/16/2010 | 11/16/2010 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 142 | 10/15/2010 | 10/15/2010 | 11/1/2010 | $45.02 | PRINCIPAL PAYMENT |
| | $45.02 | $0.00 | $0.00 | $0.00 | $-45.02 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg 4 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 141 | 10/15/2010 | 10/15/2010 | 10/1/2010 | $1,140.34 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $138.64 | $761.83 | $194.85 | $0.00 | $45.02 |
| 140 | 9/30/2010 | 9/30/2010 | 10/1/2010 | $0.39 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.39 | $0.00 | $0.00 |
| 139 | 9/11/2010 | 9/11/2010 | 9/1/2010 | $-952.38 | CITY TAX |
| | $0.00 | $0.00 | $-952.38 | $0.00 | $0.00 |
| 138 | 9/9/2010 | 9/9/2010 | 9/1/2010 | $1,095.32 | PAYMENT |
| | $137.81 | $762.66 | $194.85 | $0.00 | $0.00 |
| 137 | 8/9/2010 | 8/7/2010 | 8/1/2010 | $1,095.32 | PAYMENT |
| | $136.98 | $763.49 | $194.85 | $0.00 | $0.00 |
| 136 | 6/30/2010 | 6/30/2010 | 8/1/2010 | $0.24 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.24 | $0.00 | $0.00 |
| 135 | 6/28/2010 | 6/28/2010 | 7/1/2010 | $1,095.32 | PAYMENT |
| | $136.16 | $764.31 | $194.85 | $0.00 | $0.00 |
| 134 | 5/27/2010 | 5/27/2010 | 6/1/2010 | $1,095.32 | PAYMENT |
| | $135.34 | $765.13 | $194.85 | $0.00 | $0.00 |

Date:   8/28/2018
Chase Detailed Transaction History
Pg 5 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006   --   2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 133 | 4/21/2010 | 4/21/2010 | 5/1/2010 | $1,095.32 | PAYMENT |
| | $134.53 | $765.94 | $194.85 | $0.00 | $0.00 |
| 132 | 4/16/2010 | 4/16/2010 | 5/1/2010 | $-469.48 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-469.48 | $0.00 | $0.00 |
| 131 | 3/31/2010 | 3/31/2010 | 5/1/2010 | $0.44 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.44 | $0.00 | $0.00 |
| 130 | 3/25/2010 | 3/25/2010 | 4/1/2010 | $1,095.32 | PAYMENT |
| | $133.72 | $766.75 | $194.85 | $0.00 | $0.00 |
| 129 | 3/9/2010 | 3/9/2010 | 3/1/2010 | $-846.94 | CITY TAX |
| | $0.00 | $0.00 | $-846.94 | $0.00 | $0.00 |
| 128 | 3/9/2010 | 3/8/2010 | 3/1/2010 | $1,095.32 | PAYMENT |
| | $132.92 | $767.55 | $194.85 | $0.00 | $0.00 |
| 127 | 2/15/2010 | 2/15/2010 | 3/1/2010 | $45.02 | PRINCIPAL PAYMENT |
| | $45.02 | $0.00 | $0.00 | $0.00 | $-45.02 |
| 126 | 2/15/2010 | 2/15/2010 | 2/1/2010 | $1,140.34 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $131.85 | $768.62 | $194.85 | $0.00 | $45.02 |

Date: 8/28/2018

Chase Detailed Transaction History

Pg6 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 125 | 1/18/2010 | 1/18/2010 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 124 | 1/18/2010 | 1/18/2010 | 1/1/2010 | $1,140.34 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $131.06 | $769.41 | $194.85 | $45.02 | $0.00 |
| 123 | 1/16/2010 | 1/16/2010 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 122 | 12/31/2009 | 12/31/2009 | 1/1/2010 | $0.16 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 |
| 121 | 12/26/2009 | 12/26/2009 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 120 | 12/26/2009 | 12/24/2009 | 12/1/2009 | $1,140.34 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $130.27 | $770.20 | $194.85 | $45.02 | $0.00 |
| 119 | 12/16/2009 | 12/16/2009 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 118 | 12/4/2009 | 12/4/2009 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg 7 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •

Activity for Period   9/1/2006  –  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 117 | 12/4/2009 | 12/3/2009 | 11/1/2009 | $1,117.19 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $129.49 | $770.98 | $171.70 | $45.02 | $-1,117.19 |
| 116 | 12/3/2009 | 12/3/2009 | 11/1/2009 | $1,117.19 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $1,117.19 |
| 115 | 11/16/2009 | 11/16/2009 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 114 | 11/5/2009 | 11/5/2009 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |
| 113 | 11/5/2009 | 11/5/2009 | 10/1/2009 | $1,117.19 | PAYMENT INCLUDING LATE CHARGE PAID |
| | $128.71 | $771.76 | $171.70 | $45.02 | $0.00 |
| 112 | 10/16/2009 | 10/16/2009 | | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 111 | 9/30/2009 | 9/30/2009 | 10/1/2009 | $0.20 | INTEREST ON ESCROW DEPOSIT |
| | $0.00 | $0.00 | $0.20 | $0.00 | $0.00 |
| 110 | 9/28/2009 | 9/28/2009 | | $-45.02 | NO DESC |
| | $0.00 | $0.00 | $0.00 | $-45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg8 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006   --   2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 109 | 9/28/2009 | 9/28/2009 | 9/1/2009 | $-44.01 | ESCROW ADVANCE RECOVERY |
|  | $0.00 | $0.00 | $-44.01 | $0.00 | $0.00 |
| 108 | 9/28/2009 | 9/28/2009 | 9/1/2009 | $1,117.19 | PAYMENT INCLUDING LATE CHARGE PAID |
|  | $127.94 | $772.53 | $171.70 | $45.02 | $0.00 |
| 107 | 9/17/2009 | 9/17/2009 | 9/1/2009 | $44.01 | ESCROW ADVANCE |
|  | $0.00 | $0.00 | $44.01 | $0.00 | $0.00 |
| 106 | 9/17/2009 | 9/17/2009 | 9/1/2009 | $-846.94 | CITY TAX |
|  | $0.00 | $0.00 | $-846.94 | $0.00 | $0.00 |
| 105 | 9/16/2009 | 9/16/2009 |  | $45.02 | LATE CHARGE ASSESSED |
|  | $0.00 | $0.00 | $0.00 | $45.02 | $0.00 |
| 104 | 8/11/2009 | 8/11/2009 | 8/1/2009 | $1,072.17 | PAYMENT |
|  | $127.17 | $773.30 | $171.70 | $0.00 | $0.00 |
| 103 | 7/31/2009 | 7/31/2009 | 8/1/2009 | $0.11 | INTEREST ON ESCROW DEPOSIT |
|  | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 |
| 102 | 7/6/2009 | 7/6/2009 | 7/1/2009 | $1,072.17 | PAYMENT |
|  | $126.41 | $774.06 | $171.70 | $0.00 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg9 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 101 | 6/30/2009 | 6/30/2009 | 6/1/2009 | $0.21 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.21 | |
| 100 | 6/30/2009 | 6/30/2009 | 6/1/2009 | $0.21 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.21 | |
| 99 | 6/1/2009 | 6/1/2009 | 6/1/2009 | $1,072.17 | PAYMENT |
| | $125.65 | $774.82 | $171.70 | $0.00 | $0.00 |
| 98 | 4/30/2009 | 4/30/2009 | 5/1/2009 | $1,072.17 | PAYMENT |
| | $124.89 | $775.58 | $171.70 | $0.00 | $0.00 |
| 97 | 4/16/2009 | 4/16/2009 | 4/1/2009 | $429.19 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $429.19 | $0.00 | |
| 96 | 4/8/2009 | 4/8/2009 | 4/1/2009 | $830.96 | CITY TAX |
| | $0.00 | $0.00 | $830.96 | $0.00 | |
| 95 | 3/31/2009 | 3/31/2009 | 4/1/2009 | $0.61 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.61 | |
| 94 | 3/31/2009 | 3/31/2009 | 4/1/2009 | $0.61 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.61 | |

Chase Detailed Transaction History

Date:   8/28/2018
Page 20 of 31

**Loan #**
PASQUALE G SMITH JR

Interest Rate:              7.25%
Payment Due Date:          10/1/2014
Monthly Payment Amt:        $0.00
Current Escrow Balance:     $0.00
Current Principal Balance:  $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 93 | 3/20/2009 | 3/20/2009 | 4/1/2009 | $1,072.17 | PAYMENT |
|    | $124.14 | $776.33 | $171.70 | $0.00 | $0.00 |
| 92 | 3/7/2009 | 3/7/2009 | 3/1/2009 | $1,117.19 | PAYMENT |
|    | $123.40 | $777.07 | $171.70 | $45.02 | $0.00 |
| 91 | 2/24/2009 | 2/24/2009 | 2/1/2009 | $1,117.19 | PAYMENT |
|    | $122.66 | $777.81 | $171.70 | $45.02 | $0.00 |
| 90 | 2/17/2009 | 2/17/2009 | 1/1/2009 | $45.02 | LATE CHARGE ASSESSED |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |
| 89 | 2/17/2009 | 2/14/2009 | 1/1/2009 | $45.02 | LATE CHARGE REVERSAL |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |
| 88 | 2/14/2009 | 2/14/2009 | 1/1/2009 | $45.02 | LATE CHARGE ASSESSED |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |
| 87 | 1/31/2009 | 1/31/2009 | 1/1/2009 | $1,217.97 | PAYMENT |
|    | $121.92 | $778.55 | $227.46 | $90.04 | $0.00 |
| 86 | 1/16/2009 | 1/16/2009 | 12/1/2008 | $45.02 | LATE CHARGE ASSESSED |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |

Date:   8/28/2018
Page 1 of 31

Chase Detailed Transaction History

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

· · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

Activity for Period  9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 85 | 12/31/2008 | 12/31/2008 | 12/1/2008 | $1.08 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $1.08 | |
| 84 | 12/31/2008 | 12/31/2008 | 12/1/2008 | $1.08 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $1.08 | |
| 83 | 12/31/2008 | 12/31/2008 | 12/1/2008 | $1,127.93 | PAYMENT |
| | $121.19 | $779.28 | $227.46 | $0.00 | $0.00 |
| 82 | 12/16/2008 | 12/16/2008 | 11/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 81 | 12/13/2008 | 12/13/2008 | 11/1/2008 | $1,127.93 | PAYMENT |
| | $120.46 | $780.01 | $227.46 | $0.00 | $0.00 |
| 80 | 11/17/2008 | 11/17/2008 | 10/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 79 | 11/3/2008 | 11/1/2008 | 10/1/2008 | $1,172.95 | PAYMENT |
| | $119.74 | $780.73 | $227.46 | $45.02 | $0.00 |
| 78 | 10/16/2008 | 10/16/2008 | 9/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |

Chase Detailed Transaction History

Date: 8/28/2018

Pg2 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period  9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 77 | 10/15/2008 | 10/15/2008 | 9/1/2008 | $830.96 | CITY TAX |
| | $0.00 | $0.00 | $830.96 | $0.00 | |
| 76 | 10/4/2008 | 10/4/2008 | 9/1/2008 | $1,172.95 | PAYMENT |
| | $119.02 | $781.45 | $227.46 | $45.02 | $0.00 |
| 75 | 9/30/2008 | 9/30/2008 | 8/1/2008 | $1.25 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $1.25 | |
| 74 | 9/30/2008 | 9/30/2008 | 8/1/2008 | $1.25 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $1.25 | |
| 73 | 9/16/2008 | 9/16/2008 | 8/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 72 | 9/2/2008 | 9/2/2008 | 8/1/2008 | $1,172.95 | PAYMENT |
| | $118.30 | $782.17 | $227.46 | $45.02 | $0.00 |
| 71 | 8/16/2008 | 8/16/2008 | 7/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 70 | 8/4/2008 | 8/4/2008 | 7/1/2008 | $1,172.95 | PAYMENT |
| | $117.59 | $782.88 | $227.46 | $45.02 | $0.00 |

Chase Detailed Transaction History

Date:   8/28/2018
Page 3 of 31

**Loan #**
PASQUALE G SMITH JR

Interest Rate:                    7.25%
Payment Due Date:          10/1/2014
Monthly Payment Amt:        $0.00
Current Escrow Balance:      $0.00
Current Principal Balance:    $0.00

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006   –   2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 69 | 7/16/2008 | 7/16/2008 | 6/1/2008 | $45.02 | LATE CHARGE ASSESSED |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |
| 68 | 6/30/2008 | 6/30/2008 | 6/1/2008 | $0.73 | INTEREST ON ESCROW |
|    | $0.00 | $0.00 | $0.00 | $0.73 | |
| 67 | 6/30/2008 | 6/30/2008 | 6/1/2008 | $0.73 | INTEREST ON ESCROW |
|    | $0.00 | $0.00 | $0.00 | $0.73 | |
| 66 | 6/24/2008 | 6/24/2008 | 6/1/2008 | $1,172.95 | PAYMENT |
|    | $116.89 | $783.58 | $227.46 | $45.02 | $0.00 |
| 65 | 6/16/2008 | 6/16/2008 | 5/1/2008 | $45.02 | LATE CHARGE ASSESSED |
|    | $0.00 | $0.00 | $0.00 | $45.02 | |
| 64 | 5/7/2008 | 5/7/2008 | 5/1/2008 | $1,127.93 | PAYMENT |
|    | $116.18 | $784.29 | $227.46 | $0.00 | $0.00 |
| 63 | 4/28/2008 | 4/28/2008 | 4/1/2008 | $806.99 | CITY TAX |
|    | $0.00 | $0.00 | $806.99 | $0.00 | |
| 62 | 4/16/2008 | 4/16/2008 | 4/1/2008 | $408.42 | HOMEOWNERS INSURANCE |
|    | $0.00 | $0.00 | $408.42 | $0.00 | |

Chase Detailed Transaction History

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---:|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 61 | 4/11/2008 | 4/10/2008 | 4/1/2008 | $1,127.93 | PAYMENT |
| | $115.49 | $784.98 | $227.46 | $0.00 | $0.00 |
| 60 | 3/31/2008 | 3/31/2008 | 3/1/2008 | $0.49 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.49 | |
| 59 | 3/31/2008 | 3/31/2008 | 3/1/2008 | $0.49 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.49 | |
| 58 | 3/24/2008 | 3/24/2008 | 3/1/2008 | $234.08 | PRINCIPAL PAYMENT |
| | $234.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 57 | 3/24/2008 | 3/24/2008 | 3/1/2008 | $1,353.03 | PAYMENT |
| | $113.39 | $787.08 | $227.46 | $225.10 | $0.00 |
| 56 | 3/24/2008 | 3/24/2008 | 2/1/2008 | $14.00 | FEE PAYMENT |
| | $0.00 | $0.00 | $0.00 | $14.00 | |
| 55 | 3/24/2008 | 3/24/2008 | 2/1/2008 | $40.00 | FEE PAYMENT |
| | $0.00 | $0.00 | $0.00 | $40.00 | |
| 54 | 3/24/2008 | 3/24/2008 | 2/1/2008 | $15.00 | FASTPAY FEE PAID |
| | $0.00 | $0.00 | $0.00 | $15.00 | |

Chase Detailed Transaction History

Date:   8/28/2018
Page 5 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  –  2/28/2013

| Reference # | Tran Date / Principal Amt | Effective Date / Interest Amt | Due Date / Escrow Amt | Total Tran Amt / Fees/Other Amt | Transaction Description / Suspense Amt |
|---|---|---|---|---|---|
| 53 | 3/24/2008 | 3/24/2008 | 2/1/2008 | $15.00 | FASTPAY FEE ASSESSMENT |
| | $0.00 | $0.00 | $0.00 | $15.00 | |
| 52 | 3/24/2008 | 3/24/2008 | 2/1/2008 | $234.08 | UNAPPLIED |
| | $0.00 | $0.00 | $0.00 | $234.08 | |
| 51 | 3/17/2008 | 3/17/2008 | 2/1/2008 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 50 | 3/7/2008 | 3/7/2008 | 2/1/2008 | $1,127.93 | PAYMENT |
| | $112.71 | $787.76 | $227.46 | $0.00 | $0.00 |
| 49 | 3/7/2008 | 3/7/2008 | 1/1/2008 | $1,149.53 | PAYMENT |
| | $112.03 | $788.44 | $249.06 | $0.00 | $0.00 |
| 48 | 3/7/2008 | 3/7/2008 | 12/1/2007 | $1,149.53 | PAYMENT |
| | $111.36 | $789.11 | $249.06 | $0.00 | $0.00 |
| 47 | 3/7/2008 | 3/7/2008 | 11/1/2007 | $20.00 | FASTPAY FEE PAID |
| | $0.00 | $0.00 | $0.00 | $20.00 | |
| 46 | 3/7/2008 | 3/7/2008 | 11/1/2007 | $20.00 | FASTPAY FEE ASSESSMENT |
| | $0.00 | $0.00 | $0.00 | $20.00 | |

Chase Detailed Transaction History

Date:   8/28/2018
Page 26 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006   --   2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 45 | 3/7/2008 | 3/7/2008 | 11/1/2007 | $234.08 | UNAPPLIED |
| | $0.00 | $0.00 | $0.00 | $234.08 | |
| 44 | 2/16/2008 | 2/16/2008 | 11/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 43 | 1/16/2008 | 1/16/2008 | 11/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 42 | 1/14/2008 | 1/14/2008 | 11/1/2007 | $20.00 | FASTPAY FEE REVERSAL |
| | $0.00 | $0.00 | $0.00 | $20.00 | |
| 41 | 1/14/2008 | 1/14/2008 | 11/1/2007 | $20.00 | NSF FEE |
| | $0.00 | $0.00 | $0.00 | $20.00 | |
| 40 | 1/14/2008 | 1/14/2008 | 11/1/2007 | $1,149.53 | PAYMENT REV |
| | $111.36 | $789.11 | $249.06 | $0.00 | $0.00 |
| 39 | 1/4/2008 | 1/4/2008 | 12/1/2007 | $1,149.53 | PAYMENT |
| | $111.36 | $789.11 | $249.06 | $0.00 | $0.00 |
| 38 | 1/4/2008 | 1/4/2008 | 11/1/2007 | $20.00 | FASTPAY FEE PAID |
| | $0.00 | $0.00 | $0.00 | $20.00 | |

Date: 8/28/2018

Chase Detailed Transaction History

Pg7 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 37 | 1/4/2008 | 1/4/2008 | 11/1/2007 | $20.00 | FASTPAY FEE ASSESSMENT |
|  | $0.00 | $0.00 | $0.00 | $20.00 | |
| 36 | 12/31/2007 | 12/31/2007 | 11/1/2007 | $0.08 | INTEREST ON ESCROW |
|  | $0.00 | $0.00 | $0.00 | $0.08 | |
| 35 | 12/31/2007 | 12/31/2007 | 11/1/2007 | $0.08 | INTEREST ON ESCROW |
|  | $0.00 | $0.00 | $0.00 | $0.08 | |
| 34 | 12/28/2007 | 12/28/2007 | 11/1/2007 | $1,149.53 | PAYMENT |
|  | $110.69 | $789.78 | $249.06 | $0.00 | $0.00 |
| 33 | 12/28/2007 | 12/28/2007 | 10/1/2007 | $20.00 | FASTPAY FEE PAID |
|  | $0.00 | $0.00 | $0.00 | $20.00 | |
| 32 | 12/28/2007 | 12/28/2007 | 10/1/2007 | $20.00 | FASTPAY FEE ASSESSMENT |
|  | $0.00 | $0.00 | $0.00 | $20.00 | |
| 31 | 12/17/2007 | 12/17/2007 | 10/1/2007 | $45.02 | LATE CHARGE ASSESSED |
|  | $0.00 | $0.00 | $0.00 | $45.02 | |
| 30 | 12/11/2007 | 12/11/2007 | 10/1/2007 | $14.00 | FEE ASSESSED |
|  | $0.00 | $0.00 | $0.00 | $14.00 | |

Chase Detailed Transaction History

Date:   8/28/2018
Page 28 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 29 | 12/5/2007 | 12/5/2007 | 10/1/2007 | $45.02 | LATE CHARGE PAID |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 28 | 12/5/2007 | 12/5/2007 | 10/1/2007 | $45.02 | UNAPPLIED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 27 | 12/3/2007 | 12/3/2007 | 10/1/2007 | $1,061.06 | PAYMENT |
| | $110.02 | $790.45 | $160.59 | $0.00 | $0.00 |
| 26 | 12/3/2007 | 12/3/2007 | 9/1/2007 | $45.02 | UNAPPLIED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 25 | 11/16/2007 | 11/16/2007 | 9/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 24 | 11/3/2007 | 11/3/2007 | 9/1/2007 | $806.99 | CITY TAX |
| | $0.00 | $0.00 | $806.99 | $0.00 | |
| 23 | 10/18/2007 | 10/18/2007 | 9/1/2007 | $1,106.08 | PAYMENT |
| | $109.36 | $791.11 | $160.59 | $45.02 | $0.00 |
| 22 | 10/16/2007 | 10/16/2007 | 8/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |

Chase Detailed Transaction History

Date:  8/28/2018

Page 29 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period   9/1/2006  --  2/28/2013

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 21 | 9/17/2007 | 9/17/2007 | 8/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 20 | 9/6/2007 | 9/6/2007 | 8/1/2007 | $1,106.08 | PAYMENT |
| | $108.71 | $791.76 | $160.59 | $45.02 | $0.00 |
| 19 | 8/16/2007 | 8/16/2007 | 7/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 18 | 8/10/2007 | 8/9/2007 | 7/1/2007 | $1,106.08 | PAYMENT |
| | $108.05 | $792.42 | $160.59 | $45.02 | $0.00 |
| 17 | 7/16/2007 | 7/16/2007 | 6/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 16 | 6/30/2007 | 6/30/2007 | 6/1/2007 | $0.66 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.66 | |
| 15 | 6/30/2007 | 6/30/2007 | 6/1/2007 | $0.66 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.66 | |
| 14 | 6/25/2007 | 6/25/2007 | 6/1/2007 | $1,106.08 | PAYMENT |
| | $107.40 | $793.07 | $160.59 | $45.02 | $0.00 |

Date:   8/28/2018

Chase Detailed Transaction History

Pg 30 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

Activity for Period    9/1/2006  –  2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 13 | 6/16/2007 | 6/16/2007 | 5/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 12 | 5/18/2007 | 5/18/2007 | 5/1/2007 | $1,106.08 | PAYMENT |
| | $106.76 | $793.71 | $160.59 | $45.02 | $0.00 |
| 11 | 5/16/2007 | 5/16/2007 | 4/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 10 | 5/2/2007 | 5/2/2007 | 4/1/2007 | $398.50 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $398.50 | $0.00 | |
| 9 | 4/27/2007 | 4/27/2007 | 4/1/2007 | $818.22 | CITY TAX |
| | $0.00 | $0.00 | $818.22 | $0.00 | |
| 8 | 4/20/2007 | 4/20/2007 | 4/1/2007 | $1,106.08 | PAYMENT |
| | $106.12 | $794.35 | $160.59 | $45.02 | $0.00 |
| 7 | 4/16/2007 | 4/16/2007 | 3/1/2007 | $45.02 | LATE CHARGE ASSESSED |
| | $0.00 | $0.00 | $0.00 | $45.02 | |
| 6 | 3/31/2007 | 3/31/2007 | 3/1/2007 | $0.93 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.93 | |

Date:   8/28/2018
Chase Detailed Transaction History                                        Pg 1 of 31

**Loan #**
PASQUALE G SMITH JR

| | |
|---|---|
| Interest Rate: | 7.25% |
| Payment Due Date: | 10/1/2014 |
| Monthly Payment Amt: | $0.00 |
| Current Escrow Balance: | $0.00 |
| Current Principal Balance: | $0.00 |

**Property Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 04030-0000

**Mailing Address:**
61 PHEASANT RUN RD
EAST WATERBORO, ME 040305624

· · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

Activity for Period    9/1/2006   --   2/28/2013

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 5 | 3/31/2007 | 3/31/2007 | 3/1/2007 | $0.93 | INTEREST ON ESCROW |
| | $0.00 | $0.00 | $0.00 | $0.93 | |
| 4 | 3/9/2007 | 3/8/2007 | 3/1/2007 | $1,061.06 | PAYMENT |
| | $105.48 | $794.99 | $160.59 | $0.00 | $0.00 |
| 3 | 1/31/2007 | 1/31/2007 | 2/1/2007 | $1,061.06 | PAYMENT |
| | $104.85 | $795.62 | $160.59 | $0.00 | $0.00 |
| 2 | 1/2/2007 | 1/2/2007 | 1/1/2007 | $1,061.06 | PAYMENT |
| | $104.22 | $796.25 | $160.59 | $0.00 | $0.00 |
| 1 | 12/1/2006 | 11/30/2006 | 12/1/2006 | $1,061.06 | PAYMENT |
| | $103.59 | $796.88 | $160.59 | $0.00 | $0.00 |

## Payment History

CALIBER HOME LOANS

*Payments*

| Loan | | | Transaction | | | | | | | | | | | Balance | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caliber | Prior | Paid to date | Date | Code | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Amount | Fee Balance | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Selection |
| | | 11/1/2012 | 1/19/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $163.06 | $737.41 | $240.41 | $0.00 | $0.00 | 0 | $123,829.89 | $7,417.41 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2013 | 2/14/2013 | CT | Curtailment | | 69.70 | $69.70 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $123,760.19 | $7,417.41 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 1/1/2013 | 2/14/2013 | RP | Regular Payment | | 0.00 | $165.03 | $735.44 | $240.41 | $0.00 | $0.00 | 0 | $123,595.16 | $7,657.82 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2012 | 2/14/2013 | RP | Regular Payment | LATE CHARGE | 2,326.78 | $164.04 | $736.43 | $240.41 | $0.00 | $0.00 | 0 | $123,431.12 | $7,898.23 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2012 | 2/14/2013 | RP | Regular Payment | | (2,396.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $123,431.12 | $7,898.23 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2012 | 2/14/2013 | RP | Regular Payment | | 2,326.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $123,431.12 | $7,898.23 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2013 | 3/8/2013 | E91 | City/Town/Township | | (1,041.92) | $0.00 | $0.00 | ($1,041.92) | $0.00 | $0.00 | 0 | $123,431.12 | $6,856.31 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2013 | 3/28/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $166.45 | $734.02 | $240.41 | $0.00 | $0.00 | 0 | $123,264.67 | $7,096.72 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 3/1/2013 | 3/30/2013 | EI | Interest on Escrow | | 0.16 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | 0 | $123,264.67 | $7,096.88 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 4/1/2013 | 4/16/2013 | E20 | Homeowners Insurance | Hazard ins disb | (595.25) | $0.00 | $0.00 | ($595.25) | $0.00 | $0.00 | 0 | $123,264.67 | $6,501.63 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 3/1/2013 | 4/16/2013 | ED | Escrow Advance | NULL | 40.82 | $0.00 | $0.00 | $40.82 | $0.00 | $0.00 | 0 | $123,264.67 | $6,501.63 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 3/1/2013 | 5/11/2013 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | ($40.82) | $0.00 | $0.00 | 0 | $123,264.67 | $6,501.63 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 3/1/2013 | 5/11/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $167.46 | $733.01 | $240.41 | $0.00 | $0.00 | 0 | $123,097.21 | $6,742.04 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 4/1/2013 | 6/15/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $168.47 | $732.00 | $240.41 | $0.00 | $0.00 | 0 | $122,928.74 | $6,982.45 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 5/1/2013 | 6/29/2013 | EI | Interest on Escrow | | 0.05 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | 0 | $122,928.74 | $6,982.50 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 5/1/2013 | 7/25/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $169.49 | $730.98 | $240.41 | $0.00 | $0.00 | 0 | $122,759.25 | $7,222.91 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 7/30/2013 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,759.25 | $7,222.91 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 6/1/2013 | 8/22/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $170.51 | $729.96 | $240.41 | $0.00 | $0.00 | 0 | $122,588.74 | $7,463.32 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 8/1/2013 | 9/9/2013 | E91 | City/Town/Township | | (1,110.30) | $0.00 | $0.00 | ($1,110.30) | $0.00 | $0.00 | 0 | $122,588.74 | $6,353.02 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 7/1/2013 | 9/9/2013 | ED | Escrow Advance | NULL | 189.43 | $0.00 | $0.00 | $189.43 | $0.00 | $0.00 | 0 | $122,588.74 | $6,353.02 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 7/1/2013 | 9/17/2013 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | ($189.43) | $0.00 | $0.00 | 0 | $122,588.74 | $6,353.02 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 7/1/2013 | 9/17/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $171.54 | $728.93 | $240.41 | $0.00 | $0.00 | 0 | $122,417.20 | $6,593.43 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 8/1/2013 | 9/30/2013 | EI | Interest on Escrow | | 0.11 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | 0 | $122,417.20 | $6,593.54 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 8/1/2013 | 10/18/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $172.58 | $727.89 | $240.41 | $0.00 | $0.00 | 0 | $122,244.62 | $6,833.95 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 9/1/2013 | 11/27/2013 | RP | Regular Payment | LATE CHARGE | 1,185.90 | $173.62 | $726.85 | $240.41 | $0.00 | $0.00 | 0 | $122,071.00 | $7,074.36 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 10/1/2013 | 12/31/2013 | EI | Interest on Escrow | | 0.07 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | 0 | $122,071.00 | $7,074.43 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 10/1/2013 | 1/2/2014 | RP | Regular Payment | | 1,194.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,071.00 | $7,074.43 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 10/1/2013 | 1/3/2014 | RP | Regular Payment | | 0.00 | $174.67 | $725.80 | $240.41 | $0.00 | $0.00 | 0 | $121,896.33 | $7,314.84 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 11/1/2013 | 1/27/2014 | RP | Regular Payment | LATE CHARGE | 1,239.03 | $175.72 | $724.75 | $248.52 | $0.00 | $0.00 | 0 | $121,720.61 | $7,563.36 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 2/8/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,720.61 | $7,563.36 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 2/1/2014 | 2/14/2014 | CT | Curtailment | | 25.13 | $25.13 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,695.48 | $7,563.36 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2014 | 2/14/2014 | RP | Regular Payment | | 28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,695.48 | $7,563.36 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 1/1/2014 | 2/14/2014 | RP | Regular Payment | | 0.00 | $177.85 | $722.62 | $248.52 | $0.00 | $0.00 | 0 | $121,517.63 | $7,811.88 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2013 | 2/14/2014 | RP | Regular Payment | LATE CHARGE | 2,343.00 | $176.78 | $723.69 | $248.52 | $0.00 | $0.00 | 0 | $121,340.85 | $8,060.40 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2013 | 2/14/2014 | RP | Regular Payment | | (2,396.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,340.85 | $8,060.40 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 12/1/2013 | 2/14/2014 | RP | Regular Payment | | 2,343.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,340.85 | $8,060.40 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 2/18/2014 | AA | Administrative Adjustment | NULL | (28.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,340.85 | $8,060.40 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 2/1/2014 | 3/6/2014 | E91 | City/Town/Township | | (1,110.29) | $0.00 | $0.00 | ($1,110.29) | $0.00 | $0.00 | 0 | $121,340.85 | $6,950.11 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2014 | 3/31/2014 | EI | Interest on Escrow | | 0.16 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | 0 | $121,340.85 | $6,950.27 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 4/1/2014 | 4/16/2014 | E20 | Homeowners Insurance | Hazard ins disb | (626.58) | $0.00 | $0.00 | ($626.58) | $0.00 | $0.00 | 0 | $121,340.85 | $6,323.69 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 2/1/2014 | 4/16/2014 | ED | Escrow Advance | NULL | 218.76 | $0.00 | $0.00 | $218.76 | $0.00 | $0.00 | 0 | $121,340.85 | $6,323.69 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 2/1/2014 | 4/24/2014 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | ($218.76) | $0.00 | $0.00 | 0 | $121,340.85 | $6,323.69 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 2/1/2014 | 4/24/2014 | RP | Regular Payment | LATE CHARGE | 1,194.01 | $179.08 | $721.39 | $248.52 | $0.00 | $0.00 | 0 | $121,161.77 | $6,572.21 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 5/10/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,161.77 | $6,572.21 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | | 5/29/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $121,161.77 | $6,572.21 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 3/1/2014 | 5/30/2014 | RP | Regular Payment | LATE CHARGE | 1,194.01 | $180.16 | $720.31 | $248.52 | $0.00 | $0.00 | 0 | $120,981.61 | $6,820.73 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 5/1/2014 | 6/30/2014 | EI | Interest on Escrow | | 0.03 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | 0 | $120,981.61 | $6,820.76 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 4/1/2014 | 6/30/2014 | RP | Regular Payment | LATE CHARGE | 1,194.01 | $181.25 | $719.22 | $248.52 | $0.00 | $0.00 | 0 | $120,800.36 | $7,069.28 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 7/9/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,800.36 | $7,069.28 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | | 8/5/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,800.36 | $7,069.28 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 5/1/2014 | 8/9/2014 | RP | Regular Payment | LATE CHARGE | 1,239.03 | $182.34 | $718.13 | $248.52 | $0.00 | $0.00 | 0 | $120,618.02 | $7,317.80 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 8/30/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,618.02 | $7,317.80 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 6/1/2014 | 9/12/2014 | RP | Regular Payment | LATE CHARGE | 1,194.01 | $183.45 | $717.02 | $248.52 | $0.00 | $0.00 | 0 | $120,434.57 | $7,566.32 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 8/1/2014 | 9/22/2014 | E91 | City/Town/Township | | (1,138.79) | $0.00 | $0.00 | ($1,138.79) | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.53 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 7/1/2014 | 9/22/2014 | ED | Escrow Advance | NULL | 114.92 | $0.00 | $0.00 | $114.92 | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.53 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | NULL | NULL | NULL | NULL | 1 |
| | | 7/1/2014 | 9/30/2014 | EI | Interest on Escrow | | 0.11 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.64 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 7/1/2014 | 10/1/2014 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | ($0.11) | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.64 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 10/15/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.64 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 7/1/2014 | 10/23/2014 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | ($114.81) | $0.00 | $0.00 | 0 | $120,434.57 | $6,427.64 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 7/1/2014 | 10/23/2014 | RP | Regular Payment | LATE CHARGE | 1,194.01 | $184.55 | $715.92 | $248.52 | $0.00 | $0.00 | 0 | $120,250.02 | $6,676.16 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 10/30/2014 | FB | Fees Billed | PROP INSPECTION | 14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,250.02 | $6,676.16 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | | 8/1/2014 | 11/28/2014 | RP | Regular Payment | | 1,239.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,250.02 | $6,676.16 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 9/1/2014 | 11/29/2014 | EI | Interest on Escrow | | 0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | 0 | $120,250.02 | $6,676.17 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | 8/1/2014 | 11/29/2014 | RP | Regular Payment | | 0.00 | $185.67 | $714.80 | $248.52 | $0.00 | $0.00 | 0 | $120,064.35 | $6,924.69 | $4,905.93 | $0.00 | $0.00 | $0.00 | ($4,047.23) | | | | | 1 |
| | | | 12/18/2014 | 1 | REGULAR INSTALLMENT | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.02) | 0 | $120,064.35 | $6,924.69 | $4,860.91 | $0.00 | $0.00 | $45.02 | ($4,002.21) | | | | | 1 |
| | | | 12/18/2014 | 1 | REGULAR INSTALLMENT | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.02) | 0 | $120,064.35 | $6,924.69 | $4,815.89 | $0.00 | $0.00 | $45.02 | ($3,957.19) | | | | | 1 |
| | | | 1/1/2015 | E | | | 0.00 | $0.00 | ($0.01) | $0.01 | $0.00 | $0.00 | 0 | $120,064.35 | $6,924.70 | $4,815.89 | $0.00 | $0.00 | $0.00 | ($3,957.19) | | | | | 1 |
| | | | 1/5/2015 | 1 | REGULAR INSTALLMENT | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $120,064.35 | $6,924.70 | $4,815.89 | $0.00 | $0.00 | $10.00 | ($3,947.19) | | | | | 1 |
| | | | 1/5/2015 | 1 | REGULAR INSTALLMENT | | 2,814.41 | $563.77 | $2,137.64 | $0.00 | $0.00 | $113.00 | 0 | $119,500.58 | $6,924.70 | $4,928.89 | $0.00 | $0.00 | $0.00 | ($3,947.19) | | | | | 1 |
| | | | 1/5/2015 | 1 | REGULAR INSTALLMENT | | 745.56 | $745.56 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,755.02 | $6,924.70 | $4,928.89 | $0.00 | $0.00 | $0.00 | ($3,947.19) | | | | | 1 |
| | | | 1/31/2015 | 1 | REGULAR INSTALLMENT | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,755.02 | $6,924.70 | $4,928.89 | $0.00 | $0.00 | $10.00 | ($3,937.19) | | | | | 1 |
| | | | 1/31/2015 | 1 | REGULAR INSTALLMENT | | 769.49 | $0.00 | $0.00 | $0.00 | $0.00 | $769.49 | 0 | $118,755.02 | $6,924.70 | $5,698.38 | $0.00 | $0.00 | $0.00 | ($3,937.19) | | | | | 1 |
| | | | 2/1/2015 | E | | | 0.00 | $0.00 | ($0.17) | $0.17 | $0.00 | $0.00 | 0 | $118,755.02 | $6,924.87 | $5,698.38 | $0.00 | $0.00 | $0.00 | ($3,937.19) | | | | | 1 |
| | | | 2/28/2015 | 1 | REGULAR INSTALLMENT | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,755.02 | $6,924.87 | $5,698.38 | $0.00 | $0.00 | $10.00 | ($3,927.19) | | | | | 1 |
| | | | 2/28/2015 | 1 | REGULAR INSTALLMENT | | 520.97 | $190.20 | $710.27 | $0.00 | $0.00 | ($379.50) | 0 | $118,564.82 | $6,924.87 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | | 2/28/2015 | 1 | REGULAR INSTALLMENT | | 248.52 | $248.52 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,316.30 | $6,924.87 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | 2/1/2015 | 2/28/2015 | RP | Regular Payment | NULL | 4,596.14 | $753.97 | $2,847.91 | $994.26 | $0.00 | $0.00 | 0 | $117,562.33 | $7,919.13 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| | | 1/1/2015 | 2/28/2015 | RP | Regular Payment | | (379.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,562.33 | $7,919.13 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | 1/1/2015 | 2/28/2015 | RP | Regular Payment | R REPPAY | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,562.33 | $7,919.13 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | 1/1/2015 | 2/28/2015 | RP | Regular Payment | | 1,148.99 | $190.20 | $710.27 | $248.52 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | | 2/28/2015 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | | | 3/1/2015 | AA | Administrative Adjustment | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| | | | 3/1/2015 | AA | Administrative Adjustment | PSPROPINSPECTION | 98.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| | | | 3/1/2015 | AA | Administrative Adjustment | NULL | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $15.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| | | | 3/1/2015 | AA | Administrative Adjustment | NULL | 98.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $8,167.65 | $5,318.88 | $0.00 | $0.00 | $98.00 | ($3,814.19) | NULL | NULL | NULL | NULL | 1 |
| | | 3/1/2015 | 3/5/2015 | E92 | Village Tax | | (1,138.78) | $0.00 | $0.00 | ($1,138.78) | $0.00 | $0.00 | 0 | $117,372.13 | $7,028.87 | $5,318.88 | $0.00 | $0.00 | $0.00 | ($3,814.19) | | | | | 1 |

## Payment History

*Payments*

CALIBER HOME LOANS

| Date | Date 2 | Type | Desc | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | N | Bal 1 | Bal 2 | Bal 3 | Bal 4 | Bal 5 | Bal 6 | Code | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2015 | 3/5/2015 EM | | Tax Disbursement | (1,138.78) | $0.00 | $0.00 | ($1,138.78) | $0.00 | $0.00 | 0 | $117,372.13 | $5,890.09 | $5,318.88 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/5/2015 | | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,372.13 | $5,890.09 | $5,318.88 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 3/1/2015 | 3/30/2015 RP | Regular Payment | NEW PRINCIPAL/ESCROW BALANCES | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | 0 | $117,372.13 | $5,890.09 | $5,318.88 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/30/2015 RP | Regular Payment | SUSPENSE | 1,148.99 | $191.35 | $709.12 | $248.52 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,179.89 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/30/2015 RP | Regular Payment | SUSPENSE | (1,148.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,148.99) | 0 | $117,180.78 | $6,138.61 | $4,179.89 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/30/2015 RP | Regular Payment | SUSPENSE | 769.49 | $0.00 | $0.00 | $0.00 | $0.00 | $769.49 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) | | | | |
| | 3/30/2015 | | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 3/1/2015 | 3/30/2015 RP | Regular Payment | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/30/2015 RP | Regular Payment | | (1,148.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 2/1/2015 | 3/30/2015 RP | Regular Payment | | 769.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) | | | | |
| 4/9/2015 FB | | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,814.19) 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | |
| | 4/9/2015 FB | | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | $15.00 ($3,799.19) 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous |
| 3/1/2015 | 4/13/2015 EO | Escrow Advance | NULL | 159.78 | $0.00 | $0.00 | $159.78 | $0.00 | $0.00 | 0 | $117,180.78 | $6,138.61 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) NULL | NULL | NULL | NULL | |
| 5/1/2015 | 4/13/2015 EM | Homeowners Insurance | Hazard ins disb | (646.23) | $0.00 | $0.00 | ($646.23) | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) NULL | NULL | NULL | NULL | |
| | 4/13/2015 | | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 3/1/2015 | 4/16/2015 RP | Regular Payment | NEW PRINCIPAL/ESCROW BALANCES | (10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 3/1/2015 | 4/20/2015 AA | Administrative Adjustment | | 0.00 | ($117,180.78) | ($2,120.40) | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 3/1/2015 | 4/20/2015 AA | Administrative Adjustment | | 2,120.40 | $2,120.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 3/1/2015 | 4/20/2015 AA | Administrative Adjustment | NULL | 117,180.78 | $117,180.78 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| | 4/20/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.38 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 5/1/2015 | 4/30/2015 XI | Interest on Escrow | | 0.16 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | 0 | $117,180.78 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| 3/1/2015 | 4/30/2015 999 | RESTRICTED LOAN MAINTENANCE | | 0.00 | ($1,578.16) | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| | 4/30/2015 AA | Administrative Adjustment | PSPROP/INSPECTION | (98.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) NULL | NULL | NULL | NULL | |
| | 4/30/2015 AA | Administrative Adjustment | PROP INSPECTION | (30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) NULL | NULL | NULL | NULL | |
| | 4/30/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| | 4/30/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,799.19) | | | | |
| | 4/30/2015 AA | Administrative Adjustment | | (98.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($98.00) ($3,897.19) NULL | NULL | NULL | NULL |
| | 4/30/2015 AA | Administrative Adjustment | NULL | (30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($30.00) ($3,927.19) NULL | NULL | NULL | NULL |
| 5/1/2015 | 5/1/2015 EO | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,949.38 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 5/1/2015 | 5/8/2015 RP | Regular Payment | SUSPENSE | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | 0 | $118,758.94 | $5,492.54 | $4,959.38 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 5/1/2015 | 5/8/2015 EO | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $5,492.54 | $4,959.38 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 5/1/2015 | 5/8/2015 RP | Regular Payment | SUSPENSE | 642.34 | $94.36 | $420.60 | $251.77 | $0.00 | ($124.39) | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 5/8/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 6/1/2015 | 5/8/2015 RP | Regular Payment | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 5/1/2015 | 5/8/2015 RP | Regular Payment | | (124.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 6/1/2015 | 5/11/2015 RP | Regular Payment | | (10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 5/13/2015 FB | | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | ($3,927.19) 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous |
| | 5/13/2015 FB | | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | $0.00 | $0.00 | $15.00 ($3,912.19) 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous |
| 6/1/2015 | 5/16/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | ($25.75) | $0.00 | ($3,912.19) NULL | NULL | NULL | NULL | |
| 6/1/2015 | 5/16/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,664.58 | $5,744.31 | $4,834.99 | ($25.75) | $0.00 | ($3,912.19) NULL | NULL | NULL | NULL | |
| 7/1/2015 | 6/19/2015 RP | Regular Payment | SUSPENSE | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | 0 | $118,664.58 | $5,744.31 | $4,849.99 | ($25.75) | $0.00 | ($3,912.19) | | | | |
| 6/1/2015 | 6/19/2015 RP | Regular Payment | 1 LATE CHARGE | 792.48 | $94.69 | $420.27 | $251.77 | $25.75 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) | | | | |
| | 6/19/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) | | | | |
| 7/1/2015 | 6/19/2015 RP | Regular Payment | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) | | | | |
| 6/1/2015 | 6/19/2015 RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) | | | | |
| | 6/22/2015 AA | Administrative Adjustment | NULL | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) NULL | NULL | NULL | NULL | |
| 7/1/2015 | 6/22/2015 RP | Regular Payment | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($3,912.19) | | | | |
| | 6/22/2015 AA | Administrative Adjustment | NULL | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.08 | $4,849.99 | $0.00 | $0.00 | ($15.00) ($3,927.19) NULL | NULL | NULL | NULL |
| 7/1/2015 | 6/30/2015 XI | Interest on Escrow | | 0.08 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.16 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 6/30/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.16 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 7/1/2015 | 7/16/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,569.89 | $5,996.16 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 7/1/2015 | 7/16/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,569.89 | $5,996.16 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 7/1/2015 | 7/27/2015 RP | Regular Payment | 1 LATE CHARGE | 793.55 | $95.02 | $419.94 | $252.84 | $25.75 | $0.00 | 0 | $118,474.87 | $6,249.00 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 7/27/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,474.87 | $6,249.00 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 7/1/2015 | 7/27/2015 RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,474.87 | $6,249.00 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 8/1/2015 | 8/17/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,474.87 | $6,249.00 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 8/1/2015 | 8/17/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,474.87 | $6,249.00 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 8/1/2015 | 8/31/2015 RP | Regular Payment | 1 LATE CHARGE | 793.55 | $95.36 | $419.60 | $252.84 | $25.75 | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 8/31/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 8/1/2015 | 8/31/2015 RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 9/14/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 9/1/2015 | 9/14/2015 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 9/1/2015 | 9/24/2015 EO | Escrow Advance | NULL | 285.85 | $0.00 | $0.00 | $285.85 | $0.00 | $0.00 | 0 | $118,379.51 | $6,501.84 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) NULL | NULL | NULL | NULL | |
| 9/1/2015 | 9/24/2015 EM | Tax Disbursement | | (1,135.53) | $0.00 | $0.00 | ($1,135.53) | $0.00 | $0.00 | 0 | $118,379.51 | $5,366.31 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 9/24/2015 VB4 | Village Tax | | (1,135.53) | $0.00 | $0.00 | ($1,135.53) | $0.00 | $0.00 | 0 | $118,379.51 | $4,230.78 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| | 9/24/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $4,230.78 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 9/30/2015 XI | Interest on Escrow | | 0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.00 | 0 | $118,379.51 | $4,231.21 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| | 9/30/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $4,231.21 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 10/1/2015 EO | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $4,231.21 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 10/12/2015 EO | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,379.51 | $4,231.21 | $4,849.99 | ($25.75) | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 10/12/2015 RP | Regular Payment | 1 LATE CHARGE | 827.99 | $95.70 | $419.26 | $252.84 | $25.75 | $34.44 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| | 10/12/2015 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |
| 9/1/2015 | 10/12/2015 RP | Regular Payment | | 34.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | ($3,927.19) | | | | |

## Payment History

*Payments*

CALIBER HOME LOANS

| 9/1/2015 | 10/12/2015 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2015 | 10/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| 10/1/2015 | 10/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| 10/1/2015 | 10/20/2015 | RP | Regular Payment | | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 10/1/2015 | 10/20/2015 | RP | Regular Payment | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 10/1/2015 | 10/20/2015 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 11/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | | 1 |
| 10/1/2015 | 11/16/2015 | EO | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,283.81 | $4,484.05 | $4,849.99 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 10/1/2015 | 11/16/2015 | RP | Regular Payment | SUSPENSE | 827.99 | $96.04 | $418.92 | $287.28 | $0.00 | $25.75 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | 11/16/2015 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 10/1/2015 | 11/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | | 1 |
| 11/1/2015 | 11/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | | 1 |
| 11/1/2015 | 11/18/2015 | RP | Regular Payment | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 11/18/2015 | RP | Regular Payment | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 11/18/2015 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| 11/1/2015 | 12/16/2015 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,927.19) | NULL | NULL | NULL | NULL | 1 |
| 11/1/2015 | 12/17/2015 | RP | Regular Payment | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $8.69 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/17/2015 | RP | Regular Payment | | (8.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/17/2015 | RP | Regular Payment | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,187.77 | $4,771.33 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/21/2015 | RP | Regular Payment | 1 LATE CHARGE | 827.99 | $96.38 | $418.58 | $287.28 | $17.06 | $0.00 | 0 | $118,091.39 | $5,058.61 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | 12/21/2015 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.61 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/21/2015 | RP | Regular Payment | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.61 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 11/1/2015 | 12/21/2015 | RP | Regular Payment | | 17.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.61 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| 12/1/2015 | 12/31/2015 | EI | Interest on Escrow | | 0.11 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | 12/31/2015 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | 1/6/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,927.19) | | | | | 1 |
| | 1/6/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $15.00 | ($3,912.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 12/1/2015 | 1/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,912.19) | NULL | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 12/1/2015 | 1/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| 12/1/2015 | 1/19/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| 12/1/2015 | 1/19/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| 12/1/2015 | 1/20/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| 12/1/2015 | 1/20/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($25.75) | $0.00 | $0.00 | ($3,912.19) | NULL | NULL | NULL | NULL | 1 |
| 12/1/2015 | 1/21/2016 | RP | Regular Payment | | 0.00 | $0.00 | $0.00 | $0.00 | $8.69 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| 12/1/2015 | 1/21/2016 | RP | Regular Payment | | (8.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| 12/1/2015 | 1/21/2016 | RP | Regular Payment | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,091.39 | $5,058.72 | $4,875.74 | ($17.06) | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| | 1/25/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 827.99 | $96.72 | $418.24 | $287.28 | $17.06 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| 12/1/2015 | 1/25/2016 | RP | Regular Payment | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| 12/1/2015 | 1/25/2016 | RP | Regular Payment | | 17.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| | 1/28/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,912.19) | | | | | 1 |
| | 1/28/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $15.00 | ($3,897.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2015 | 2/15/2016 | EO | Escrow Advance | NULL | 1,294.53 | $0.00 | $0.00 | $1,294.53 | $0.00 | $0.00 | 0 | $117,994.67 | $5,346.00 | $4,875.74 | $0.00 | $0.00 | $0.00 | ($3,897.19) | NULL | NULL | NULL | NULL | 1 |
| 5/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | SUSPENSE | 0.00 | ($94.36) | ($430.40) | ($251.77) | $0.00 | $766.73 | 0 | $118,089.03 | $5,094.23 | $5,642.47 | $0.00 | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 6/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($99.69) | ($420.27) | ($251.77) | ($25.75) | $0.00 | 0 | $118,183.72 | $4,842.46 | $5,642.47 | ($25.75) | $0.00 | $0.00 | ($3,897.19) | NULL | NULL | NULL | NULL | 1 |
| | 2/15/2016 | AA | Administrative Adjustment | NULL | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,183.72 | $4,842.46 | $5,642.47 | ($25.75) | $0.00 | $0.00 | ($3,897.19) | NULL | NULL | NULL | NULL | 1 |
| 7/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($95.02) | ($419.94) | ($252.84) | ($25.75) | $0.00 | 0 | $118,278.74 | $4,589.62 | $5,642.47 | ($51.50) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 8/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($95.36) | ($419.60) | ($252.84) | ($25.75) | $0.00 | 0 | $118,374.10 | $4,336.78 | $5,642.47 | ($77.25) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 9/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($95.70) | ($419.26) | ($252.84) | ($25.75) | $0.00 | 0 | $118,469.80 | $4,083.94 | $5,642.47 | ($103.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 10/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($96.04) | ($418.92) | ($287.28) | ($25.75) | $0.00 | 0 | $118,565.84 | $3,796.66 | $6,444.71 | ($128.75) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 10/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | SUSPENSE | 0.00 | ($96.04) | ($418.92) | ($287.28) | $0.00 | $802.24 | 0 | $118,565.84 | $3,796.66 | $6,444.71 | ($128.75) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($8.69) | $0.00 | 0 | $118,565.84 | $3,796.66 | $6,444.71 | ($154.50) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($96.38) | ($418.58) | ($287.28) | ($17.06) | $0.00 | 0 | $118,662.22 | $3,509.38 | $6,444.71 | ($180.25) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($8.69) | $0.00 | 0 | $118,662.22 | $3,509.38 | $6,444.71 | ($189.94) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | 1 LATE CHARGE | 0.00 | ($96.72) | ($418.24) | ($287.28) | ($17.06) | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |

## Payment History

*Payments*

CALIBER HOME LOANS

| Date | Date 2 | Code | Description | Desc 2 | Amt | Amt | Amt | Amt | Amt | Amt | N | Principal | Amt | Amt | Amt | Amt | Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 5/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (766.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 6/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 6/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 792.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 7/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 7/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 793.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 8/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 793.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 9/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 793.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 10/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 10/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (802.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 819.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 8.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 819.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 6/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 7/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 8/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 9/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 10/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (8.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 11/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | (8.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| 12/1/2015 | 2/15/2016 | SRO | Reversal using the Post/Single screen where N = reversal reason code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $0.00 | ($3,897.19) | | | | | 1 |
| | 2/15/2016 | AA | Administrative Adjustment | NULL | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($206.00) | $0.00 | $15.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($231.75) | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($206.00) | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($437.75) | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($437.75) | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (206.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($437.75) | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/18/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($437.75) | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 5/1/2015 | 2/18/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,222.10 | $6,444.71 | ($437.75) | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 5/1/2015 | 2/18/2016 | RP | Regular Payment | SUSPENSE | 0.00 | $0.00 | $0.00 | $124.39 | $0.00 | ($124.39) | 0 | $118,758.94 | $3,346.49 | $6,320.32 | ($437.75) | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $437.75 | $0.00 | 0 | $118,758.94 | $3,346.49 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| | 2/18/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,346.49 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 5/1/2015 | 2/18/2016 | RP | Regular Payment | | (124.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,346.49 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 5/1/2015 | 2/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | 437.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,758.94 | $3,346.49 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) NULL | NULL | NULL | NULL | | 1 |
| 12/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $96.74 | $418.16 | $251.77 | $0.00 | $0.00 | 0 | $118,662.22 | $3,598.26 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 11/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $96.34 | $418.58 | $251.77 | $0.00 | $0.00 | 0 | $118,565.84 | $3,850.03 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 10/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $96.34 | $418.92 | $251.77 | $0.00 | $0.00 | 0 | $118,469.80 | $4,101.80 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 9/1/2015 | 2/19/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,469.80 | $4,101.80 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 9/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $95.70 | $419.26 | $251.77 | $0.00 | $0.00 | 0 | $118,374.10 | $4,353.57 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |
| 8/1/2015 | 2/19/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,374.10 | $4,353.57 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | 1 |

## Payment History

CALIBER HOME LOANS

***Payments***

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $95.36 | $419.60 | $251.77 | $0.00 | $0.00 | 0 | $118,278.74 | $4,605.34 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 7/1/2015 | 2/19/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,278.74 | $4,605.34 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 7/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $95.02 | $419.94 | $251.77 | $0.00 | $0.00 | 0 | $118,183.72 | $4,857.11 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 6/1/2015 | 2/19/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,183.72 | $4,857.11 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 6/1/2015 | 2/19/2016 | RP | Regular Payment | | 0.00 | $94.69 | $420.27 | $251.77 | $0.00 | $0.00 | 0 | $118,089.03 | $5,108.88 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 5/1/2015 | 2/19/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $118,089.03 | $5,108.88 | $6,320.32 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 5/1/2015 | 2/19/2016 | RP | Regular Payment | SUSPENSE | 0.00 | $94.36 | $420.60 | $251.77 | $0.00 | ($6133.84) | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 2/19/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 5/1/2015 | 2/19/2016 | RP | Regular Payment | | (6,133.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $186.48 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 1/1/2016 | 3/1/2016 | RP | Regular Payment | SUSPENSE | 827.99 | $0.00 | $0.00 | $0.00 | $0.00 | $827.99 | 0 | $117,994.67 | $5,360.65 | $1,014.47 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 1/1/2016 | 3/1/2016 | RP | Regular Payment | | 827.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,994.67 | $5,360.65 | $1,014.47 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 1/1/2016 | 3/2/2016 | RP | Regular Payment | SUSPENSE | 0.00 | $97.06 | $417.90 | $251.77 | $0.00 | ($766.73) | 0 | $117,897.61 | $5,612.42 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 3/2/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,882.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| | 3/2/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| 1/1/2016 | 3/2/2016 | RP | Regular Payment | | (766.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,882.19) | | | | | | 1 |
| | 3/2/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | $0.00 | $0.00 | $15.00 | ($3,867.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| 2/1/2016 | 3/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | NULL | NULL | NULL | NULL | | 1 |
| 2/1/2016 | 3/16/2016 | ED | Escrow Advance | NULL | 4.35 | $0.00 | $0.00 | $4.35 | $0.00 | $0.00 | 0 | $117,897.61 | $5,612.42 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | NULL | NULL | NULL | NULL | | 1 |
| 3/1/2016 | 3/16/2016 | E94 | Tax Disbursement | | (1,135.53) | $0.00 | $0.00 | ($1,135.53) | $0.00 | $0.00 | 0 | $117,897.61 | $4,476.89 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 3/1/2016 | 3/16/2016 | E92 | Village Tax | | (1,135.53) | $0.00 | $0.00 | ($1,135.53) | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| | 3/16/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | ($25.75) | $0.00 | $0.00 | ($3,867.19) | NULL | NULL | NULL | NULL | | 1 |
| 2/1/2016 | 3/17/2016 | RP | Regular Payment | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/17/2016 | RP | Regular Payment | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/17/2016 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $247.74 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/29/2016 | RP | Regular Payment | SUSPENSE | 827.99 | $0.00 | $0.00 | $0.00 | $0.00 | $827.99 | 0 | $117,897.61 | $3,341.36 | $1,075.73 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/29/2016 | RP | Regular Payment | | 827.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $1,075.73 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/30/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,897.61 | $3,341.36 | $1,075.73 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/30/2016 | RP | Regular Payment | SUSPENSE | 0.00 | $97.41 | $417.55 | $251.77 | $0.00 | ($766.73) | 0 | $117,800.20 | $3,593.13 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| | 3/30/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $3,593.13 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 2/1/2016 | 3/30/2016 | RP | Regular Payment | | (766.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $3,593.13 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 3/1/2016 | 3/31/2016 | EI | Interest on Escrow | | 0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.00 | 0 | $117,800.20 | $3,593.56 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| | 3/31/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $3,593.56 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| 3/1/2016 | 4/12/2016 | ED | Escrow Advance | NULL | 414.69 | $0.00 | $0.00 | $414.69 | $0.00 | $0.00 | 0 | $117,800.20 | $3,593.56 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | NULL | NULL | NULL | NULL | | 1 |
| 5/1/2016 | 4/12/2016 | E20 | Homeowners Insurance | Hazard ins disb | (662.54) | $0.00 | $0.00 | ($662.54) | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | NULL | NULL | NULL | NULL | | 1 |
| | 4/12/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | | | | | | 1 |
| | 4/13/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,867.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| | 4/13/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $15.00 | ($3,852.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| 3/1/2016 | 4/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | ($25.75) | $0.00 | $0.00 | ($3,852.19) | NULL | NULL | NULL | NULL | | 1 |
| 3/1/2016 | 4/18/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | ($25.75) | $0.00 | $0.00 | ($3,852.19) | NULL | NULL | NULL | NULL | | 1 |
| 3/1/2016 | 4/19/2016 | RP | Regular Payment | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,852.19) | | | | | | 1 |
| 3/1/2016 | 4/19/2016 | RP | Regular Payment | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,852.19) | | | | | | 1 |
| 3/1/2016 | 4/19/2016 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,852.19) | | | | | | 1 |
| | 5/11/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,852.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| | 5/11/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $15.00 | ($3,837.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| 3/1/2016 | 5/13/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,800.20 | $2,931.02 | $309.00 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 3/1/2016 | 5/13/2016 | RP | Regular Payment | SUSPENSE | 827.99 | $97.75 | $417.21 | $251.77 | $0.00 | $61.26 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| | 5/13/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 3/1/2016 | 5/13/2016 | RP | Regular Payment | | 61.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 4/1/2016 | 5/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,837.19) | NULL | NULL | NULL | NULL | | 1 |
| 4/1/2016 | 5/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,837.19) | NULL | NULL | NULL | NULL | | 1 |
| 4/1/2016 | 5/17/2016 | RP | Regular Payment | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | $25.75 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 4/1/2016 | 5/17/2016 | RP | Regular Payment | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 4/1/2016 | 5/17/2016 | RP | Regular Payment | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,837.19) | | | | | | 1 |
| 4/1/2016 | 6/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,837.19) | NULL | NULL | NULL | NULL | | 1 |
| | 6/16/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,837.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| 4/1/2016 | 6/16/2016 | LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,837.19) | NULL | NULL | NULL | NULL | | 1 |
| | 6/16/2016 | FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $15.00 | ($3,822.19) | 36 | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | | 1 |
| 4/1/2016 | 6/27/2016 | ED | Escrow disbursement for hazard, PMI, FHA, or tax | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,702.45 | $3,182.79 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,822.19) | | | | | | 1 |
| 4/1/2016 | 6/27/2016 | RP | Regular Payment | 1 LATE CHARGE | 827.99 | $98.10 | $416.86 | $248.59 | $25.75 | $0.00 | 0 | $117,604.35 | $3,431.38 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | | | 1 |
| | 6/27/2016 | | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.38 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | | | 1 |
| 4/1/2016 | 6/27/2016 | RP | Regular Payment | | 38.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.38 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | | | 1 |

## Payment History

CALIBER HOME LOANS

*Payments*

| Date | Date | Type | Description | | Amount | | | | | | | Principal | Escrow | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | 4/27/2016 RP | Regular Payment | | | 25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.38 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | 1 |
| 5/1/2016 | 6/30/2016 EI | Interest on Escrow | | | 0.02 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | 1 |
| | 6/30/2016 | | NEW PRINCIPAL/ESCROW BALANCES | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,822.19) | | | | 1 |
| | 7/13/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | $0.00 | $0.00 | $0.00 | ($3,807.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 7/13/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | $0.00 | $0.00 | $15.00 | ($3,807.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 7/18/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,807.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/18/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,807.19) NULL | NULL | NULL | NULL | 1 |
| | 8/11/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($25.75) | $0.00 | $0.00 | ($3,807.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 8/11/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($25.75) | $0.00 | $15.00 | ($3,792.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 8/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($51.50) | $0.00 | $0.00 | ($3,792.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 8/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($51.50) | $0.00 | $0.00 | ($3,792.19) NULL | NULL | NULL | NULL | 1 |
| | 9/13/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($51.50) | $0.00 | $0.00 | ($3,792.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 9/13/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($51.50) | $0.00 | $15.00 | ($3,777.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 9/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 9/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.40 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 9/30/2016 EI | Interest on Escrow | | | 0.07 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.47 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | | | | 1 |
| | 9/30/2016 | | NEW PRINCIPAL/ESCROW BALANCES | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.47 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | | | | 1 |
| 5/1/2016 | 10/3/2016 EO | Escrow Advance | NULL | | 1,037.43 | $0.00 | $0.00 | $1,037.43 | $0.00 | $0.00 | 0 | $117,604.35 | $3,431.47 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | NULL | | | 1 |
| 5/1/2016 | 10/3/2016 E94 | Tax Disbursement | | | (1,123.19) | $0.00 | $0.00 | ($1,123.19) | $0.00 | $0.00 | 0 | $117,604.35 | $2,308.28 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | | | | 1 |
| 9/1/2016 | 10/3/2016 E92 | Village Tax | | | (1,123.19) | $0.00 | $0.00 | ($1,123.19) | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | | | | 1 |
| | 10/3/2016 | | NEW PRINCIPAL/ESCROW BALANCES | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) | | | | 1 |
| | 10/12/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($77.25) | $0.00 | $0.00 | ($3,777.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 10/12/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($77.25) | $0.00 | $15.00 | ($3,777.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 10/17/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($103.00) | $0.00 | $0.00 | ($3,762.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 10/17/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($103.00) | $0.00 | $0.00 | ($3,762.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 11/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $0.00 | ($3,762.19) NULL | NULL | NULL | NULL | 1 |
| | 11/16/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $0.00 | ($3,762.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 11/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $0.00 | ($3,762.19) NULL | NULL | NULL | NULL | 1 |
| | 11/16/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $15.00 | ($3,747.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 12/14/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $0.00 | ($3,747.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 12/14/2016 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($128.75) | $0.00 | $15.00 | ($3,732.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 12/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($154.50) | $0.00 | $0.00 | ($3,732.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 12/16/2016 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($154.50) | $0.00 | $0.00 | ($3,732.19) NULL | NULL | NULL | NULL | 1 |
| | 1/10/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($154.50) | $0.00 | $0.00 | ($3,732.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 1/10/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($154.50) | $0.00 | $15.00 | ($3,717.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 1/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($180.25) | $0.00 | $0.00 | ($3,717.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 1/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($180.25) | $0.00 | $0.00 | ($3,717.19) NULL | NULL | NULL | NULL | 1 |
| | 2/15/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($180.25) | $0.00 | $0.00 | ($3,717.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 2/15/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($180.25) | $0.00 | $15.00 | ($3,702.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 2/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 2/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 3/10/2017 EO | Escrow Advance | NULL | | 1,123.19 | $0.00 | $0.00 | $1,123.19 | $0.00 | $0.00 | 0 | $117,604.35 | $1,185.09 | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) NULL | NULL | NULL | NULL | 1 |
| 3/1/2017 | 3/10/2017 E94 | Tax Disbursement | | | (1,123.19) | $0.00 | $0.00 | ($1,123.19) | $0.00 | $0.00 | 0 | $117,604.35 | $61.90 | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) | | | | 1 |
| 3/1/2017 | 3/10/2017 E92 | Village Tax | | | (1,123.19) | $0.00 | $0.00 | ($1,123.19) | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) | | | | 1 |
| | 3/10/2017 | | NEW PRINCIPAL/ESCROW BALANCES | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) | | | | 1 |
| | 3/15/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($206.00) | $0.00 | $0.00 | ($3,702.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 3/15/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($206.00) | $0.00 | $15.00 | ($3,687.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 3/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 3/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 4/11/2017 EO | Escrow Advance | NULL | | 667.24 | $0.00 | $0.00 | $667.24 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,061.29) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) NULL | NULL | NULL | NULL | 1 |
| 3/1/2017 | 4/11/2017 E30 | Homeowners Insurance | Hazard Ins disb | | (667.24) | $0.00 | $0.00 | ($667.24) | $0.00 | $0.00 | 0 | $117,604.35 | ($1,728.53) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) | | | | 1 |
| | 4/11/2017 | | NEW PRINCIPAL/ESCROW BALANCES | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,728.53) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) | | | | 1 |
| | 4/12/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,728.53) | $370.26 | ($231.75) | $0.00 | $0.00 | ($3,687.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 4/12/2017 FB | Fees Billed | PROP INSPECTION | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($1,728.53) | $370.26 | ($231.75) | $0.00 | $15.00 | ($3,672.19) 36 | COMP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 4/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($25.75) | $0.00 | 0 | $117,604.35 | ($1,728.53) | $370.26 | ($257.50) | $0.00 | $0.00 | ($3,672.19) NULL | NULL | NULL | NULL | 1 |

## Payment History

*Payments*

CALIBER HOME LOANS

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2016 | 4/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (257.50) | $0.00 | $0.00 | (3,672.39) | NULL | NULL | NULL | 1 |
| 5/1/2016 | 5/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | (25.75) | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $0.00 | (3,672.39) | NULL | NULL | NULL | 1 |
| 5/1/2016 | 5/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $0.00 | (3,672.39) | NULL | NULL | NULL | 1 |
| | 5/18/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $0.00 | (3,657.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 5/18/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $15.00 | (3,657.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 6/14/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $0.00 | (3,657.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 6/14/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (283.25) | $0.00 | $15.00 | (3,642.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 6/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | (25.75) | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (309.00) | $0.00 | $0.00 | (3,642.39) | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/16/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (309.00) | $0.00 | $0.00 | (3,642.39) | NULL | NULL | NULL | 1 |
| | 7/12/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (309.00) | $0.00 | $0.00 | (3,642.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 7/12/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (309.00) | $0.00 | $15.00 | (3,627.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 7/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | 1 LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | (25.75) | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $0.00 | (3,627.39) | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/17/2017 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | Late Charge | (25.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $0.00 | (3,627.39) | NULL | NULL | NULL | 1 |
| | 8/17/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $0.00 | (3,612.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 8/17/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $15.00 | (3,612.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 9/13/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $0.00 | (3,612.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 9/13/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $15.00 | (3,597.39) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| 5/1/2016 | 9/29/2017 EO | Escrow Advance | NULL | 1,099.33 | $0.00 | $0.00 | $1,099.33 | $0.00 | $0.00 | 0 | $117,604.35 | (31,728.53) | 370.26 | (334.75) | $0.00 | $0.00 | (3,597.39) | NULL | NULL | NULL | 1 |
| 9/1/2017 | 9/29/2017 EM | Tax Disbursement | | (1,099.33) | $0.00 | $0.00 | (1,099.33) | $0.00 | $0.00 | 0 | $117,604.35 | (32,827.86) | 370.26 | (334.75) | $0.00 | $0.00 | (3,597.39) | NULL | | | 1 |
| 9/1/2017 | 9/29/2017 ESV | Village Tax | | (1,099.33) | $0.00 | $0.00 | (1,099.33) | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,597.39) | | | | 1 |
| | 9/29/2017 | | NEW PRINCIPAL/ESCROW BALANCES | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,597.39) | | | | 1 |
| | 10/11/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,597.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 10/11/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (3,582.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 11/16/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,582.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 11/16/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (3,567.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 12/12/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,567.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 12/12/2017 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (3,552.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 1/10/2018 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,552.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 1/10/2018 FB | Fees Billed | PROP INSPECTION | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (3,537.19) | CORP ADV 1 GENERAL | Property Preservation | Miscellaneous | 1 |
| | 1/12/2018 FB | Fees Billed | LEGAL FEES- FCL | 825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,537.19) | CORP ADV 1 GENERAL | | | 1 |
| | 1/12/2018 FB | Fees Billed | | 207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (3,537.19) | CORP ADV 1 GENERAL | | | 1 |
| | 1/12/2018 FB | Fees Billed | | 825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $825.00 | (2,712.19) | CORP ADV 1 | | | 1 |
| | 1/12/2018 FB | Fees Billed | | 207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $207.00 | (2,505.19) | CORP ADV 1 GENERAL | | | 1 |
| 5/1/2016 | 1/16/2018 AA | Administrative Adjustment | NULL | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -3927.19 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (2,505.19) | NULL | NULL | NULL | 1 |
| | 1/16/2018 AA | Administrative Adjustment | NULL | 3,927.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | (3,927.19) | (3,505.19) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 1/26/2018 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (1,422.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 1/26/2018 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 370.26 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (1,422.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 1/26/2018 LV | Administrative Adjustment | UNCOLLECTED INTEREST OR LATE CHARGE | 0.00 | $0.00 | $0.00 | $0.00 | (334.75) | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (1,422.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 1/26/2018 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (1,422.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 1/26/2018 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | (33,927.19) | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $0.00 | (1,422.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 2/13/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (1,407.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 3/15/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (33,927.19) | 370.26 | (334.75) | $0.00 | $15.00 | (1,452.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 4/2/2018 ESS | City/Town/Township | | (1,099.33) | $0.00 | $0.00 | (1,099.33) | $0.00 | $0.00 | 0 | $117,604.35 | (35,026.52) | 370.26 | (334.75) | $0.00 | $0.00 | (1,452.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/13/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,026.52) | 370.26 | (334.75) | $0.00 | $15.00 | (1,467.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 4/24/2018 E20 | Homeowners Insurance | | (683.03) | $0.00 | $0.00 | (683.03) | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/25/2018 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/25/2018 RT | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | 5,339.29 | $0.00 | $0.00 | $5,709.55 | $0.00 | (370.26) | 0 | $117,604.35 | 0.00 | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/25/2018 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | 0.00 | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/25/2018 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | 0.00 | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 4/25/2018 PT | Loan Transfers (Loan transfer with a payment transfer automatically generated by the system) | | (5,339.29) | $0.00 | $0.00 | (5,709.55) | $0.00 | 370.26 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $0.00 | (1,467.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 5/15/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $15.00 | (1,482.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 6/19/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $15.00 | (1,497.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 7/23/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $15.00 | (1,512.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 8/23/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (35,709.55) | 370.26 | (334.75) | $0.00 | $15.00 | (1,527.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 9/18/2018 ESS | City/Town/Township | | (1,095.77) | $0.00 | $0.00 | (1,095.77) | $0.00 | $0.00 | 0 | $117,604.35 | (36,805.32) | 370.26 | (334.75) | $0.00 | $0.00 | (1,527.00) | NULL | NULL | NULL | 1 |
| 4/1/2016 | 9/21/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (36,805.32) | 370.26 | (334.75) | $0.00 | $15.00 | (1,542.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 10/19/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (36,805.32) | 370.26 | (334.75) | $0.00 | $15.00 | (1,557.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 4/1/2016 | 11/16/2018 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | (36,805.32) | 370.26 | (334.75) | $0.00 | $15.00 | (1,572.00) | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |

## Payment History

*Payments*

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2016 | 1/7/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($6,805.32) | $370.26 | ($334.75) | $0.00 | $15.00 | $1,587.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 2/12/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($6,805.32) | $370.26 | ($334.75) | $0.00 | $15.00 | $1,602.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 2/19/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($6,805.32) | $370.26 | ($334.75) | $0.00 | $15.00 | $1,617.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 2/19/2019 E3S | City/Town/Township | | (1,095.77) | $0.00 | $0.00 | ($1,095.77) | $0.00 | $0.00 | 0 | $117,604.35 | ($7,901.09) | $370.26 | ($334.75) | $0.00 | $0.00 | $1,632.00 36 | NULL | NULL | NULL | 1 |
| 6/1/2016 | 3/27/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($7,901.09) | $370.26 | ($334.75) | $0.00 | $15.00 | $1,632.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 4/17/2019 E20 | Homeowners Insurance | | (703.53) | $0.00 | $0.00 | ($703.53) | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $0.00 | $1,632.00 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 4/30/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $15.00 | $1,647.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,632.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,617.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,602.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,587.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,557.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,540.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,527.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/3/2019 FWV | Fee that was waived | | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($15.00) | $1,512.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/22/2019 FB | Fees Billed | | 825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $825.00 | $2,337.00 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | 1 |
| 6/1/2016 | 5/22/2019 FWV | Fee that was waived | | (825.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($825.00) | $1,512.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/22/2019 FWV | Fee that was waived | | (825.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | ($825.00) | $687.00 36 | CORP ADV 1 GENERAL | | | 1 |
| 6/1/2016 | 5/31/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $15.00 | $702.00 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 790.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $790.00 | $1,492.00 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $160.00 | $1,652.00 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $400.00 | $2,052.00 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $5.00 | $2,057.00 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 395.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $395.00 | $2,452.00 40 | EXPENSE ADVANCES | Title | FCL TITLE FEES | 1 |
| 6/1/2016 | 6/10/2019 FB | Fees Billed | | 14.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $14.21 | $2,466.21 40 | EXPENSE ADVANCES | Legal | FCL CERTIFIED MAIL COSTS | 1 |
| 6/1/2016 | 6/18/2019 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $370.26 | ($334.75) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 6/18/2019 SRA | Single Item Receipt posted via Autopost | | 733.40 | $0.00 | $0.00 | $0.00 | $733.40 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $1,103.66 | ($334.75) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 6/19/2019 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,604.35 | ($8,604.62) | $1,103.66 | ($334.75) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 6/19/2019 SR7 | Reversal using the Post/Single screen where # = reversal reason code | | (1,103.66) | $0.00 | $0.00 | $0.00 | ($1,103.66) | $0.00 | 0 | $117,604.35 | ($8,604.62) | $0.00 | ($334.75) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/19/2019 UI | UNCOLLECTED INTEREST OR LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | ($386.10) | $0.00 | 0 | $117,604.35 | ($8,604.62) | $0.00 | ($720.85) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/19/2019 RP | Regular Payment | | 763.55 | $98.44 | $416.52 | $248.59 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $0.00 | ($720.85) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/19/2019 UPM | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $0.00 | ($720.85) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/19/2019 SR | Single Item Receipt | | 340.11 | $0.00 | $0.00 | $0.00 | $340.11 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $340.11 | ($720.85) | $0.00 | $0.00 | $2,466.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 6/19/2019 FB | Fees Billed | | 48.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $340.11 | ($720.85) | $0.00 | $48.00 | $2,514.21 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | 1 |
| 5/1/2016 | 7/27/2019 LCW | Late Charge Waiver using a Late Charge Waiver Reason Code | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $340.11 | ($720.85) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/27/2019 UI | UNCOLLECTED INTEREST OR LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | $386.10 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $340.11 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/27/2019 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $386.10 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $340.11 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/29/2019 UFU | Unapplied Transaction for Unapplied Code # | | 733.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $1,073.51 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 5/1/2016 | 7/29/2019 UI | UNCOLLECTED INTEREST OR LATE CHARGE | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,505.91 | ($8,356.03) | $1,073.51 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 7/29/2019 RP | Regular Payment | | 733.40 | $98.79 | $416.17 | $218.44 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $1,073.51 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 7/29/2019 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $1,073.51 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 7/29/2019 SR0 | Reversal using the Post/Single screen where # = reversal reason code | | (733.40) | $0.00 | $0.00 | $0.00 | ($733.40) | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/2/2019 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/2/2019 AA | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $2,514.21 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/10/2019 FB | Fees Billed | | 790.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $790.00 | $3,304.21 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | 1 |
| 6/1/2016 | 9/10/2019 FB | Fees Billed | | 65.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $65.50 | $1,782.70 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY COSTS | 1 |
| 6/1/2016 | 9/17/2019 UFU | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $3,369.71 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/17/2019 UPM | Unapplied Transaction for Unapplied Code # | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $3,369.71 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/17/2019 SR | Single Item Receipt | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($8,137.59) | $340.11 | ($334.74) | $0.00 | $0.00 | $3,369.71 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/17/2019 E91 | City/Town/Township | | (1,102.70) | $0.00 | $0.00 | ($1,102.70) | $0.00 | $0.00 | 0 | $117,407.12 | ($9,240.29) | $340.11 | ($334.74) | $0.00 | $0.00 | $3,369.71 NULL | NULL | NULL | NULL | 1 |
| 6/1/2016 | 9/23/2019 FB | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $117,407.12 | ($9,240.29) | $340.11 | ($334.74) | $0.00 | $15.00 | $3,384.71 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | 1 |